**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

---

ANTHONY J. DEGIDIO,

                            Plaintiff,

            v.

WEST GROUP CORP., THE THOMSON
CORP., and WEST LICENSING CORP.,

                            Defendants.

---

Civil Action No. 3: 99 CV 7510

Judge David A. Katz

## DEFENDANTS' REQUEST TO ENTER BILL OF COSTS

Richard M. Kerger, Esq. (Ohio Bar No. 0015864)
KERGER & KERGER
The Bakery Building
Suite 201
33 South Michigan Street
Toledo, Ohio 43602-1258
Telephone: (419) 255-5990
Facsimile: (419) 255-5997
E-mail: attorneys@kergerkerger.com

Robert L. Raskopf, Esq.
Carol A. Witschel, Esq.
Jennifer L. Johnson, Esq.
WHITE & CASE LLP
1155 Avenue of the Americas
New York, New York 10036
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
E-mail: rraskopf@whitecase.com
              cwitschel@whitecase.com
              jjohnson@whitecase.com

Attorneys for Defendants

Defendants West Group Corporation, The Thomson Corporation, and West Licensing Corporation respectfully submit this Request to Enter Bill of Costs, pursuant to Federal Rule of Civil Procedure 54(d), requesting that the clerk enter the bill of costs against Plaintiff Anthony DeGidio.

## FACTUAL BACKGROUND

1.      On March 18, 2002, the Court granted Defendants' Motion for Summary Judgment on Counts I through VI, denied Defendants' Motion for Summary Judgment on Count VII, and denied Plaintiff's Motion for Summary Judgment in its entirety.

2.      On May 23, 2002, the Court granted Defendant's Renewed Motion for Summary Judgment on Count VII.

3.      That same day, the clerk entered judgment.

## ARGUMENT

4.      Federal Rule of Civil Procedure 54(d) provides, in pertinent part, that "costs other than attorneys' fees shall be allowed as of course to the prevailing party."

5.      West attaches as Exhibit A a bill of costs, which includes costs that are allowed by law under 28 U.S.C. § 1920.

6.      The costs are correctly stated.

7.      The costs were actually and necessarily incurred.

8.      The costs were paid, or the obligation to pay the costs was incurred.

9.      West attaches as Exhibit B the declaration of Defendants' attorney, Jennifer L. Johnson, which demonstrates that the costs were billed properly.

-1-

## **CONCLUSION**

For the aforementioned reasons, Defendants respectfully request the clerk to enter the

attached bill of costs.

Dated: June 7, 2002

Respectfully submitted,

By: *s/ Richard M. Kerger*
    Richard M. Kerger, Esq. (Ohio Bar No. 0015864)
    KERGER & KERGER
    The Bakery Building, Suite 201
    33 South Michigan Street
    Toledo, Ohio  43602-1258
    Telephone: (419) 255-5990
    Facsimile:  (419) 255-5997
    E-mail:  attorneys@kergerkerger.com

— and —

    Robert L. Raskopf, Esq.
    Carol A. Witschel, Esq.
    Jennifer L. Johnson, Esq.
    WHITE & CASE LLP
    1155 Avenue of the Americas
    New York, New York  10036
    Telephone: (212) 819-8200
    Facsimile:  (212) 354-8113
    E-mail:  rraskopf@whitecase.com
           cwitschel@whitecase.com
           jjohnson@whitecase.com

Attorneys for Defendants

**EXHIBIT A**

## BILL OF COSTS

| ITEM | DATE | VENDOR | AMOUNT | DESCRIPTION |
|------|------|--------|--------|-------------|
| 1. | 09/14/99-04/25/02 | Pitney Bowes | 3944.95 | Photocopying |
| 2. | 09/12/00 | Esquire Deposition | 906.10 | Deposition |
| 3. | 09/18/00 | Superior Court Reporting | 1242.50 | Deposition |
| 4. | 11/16/00-07/12/01 | White & Case | 14.10 | Publishing |
| 5. | 01/04/01-05/17/02 | White & Case | 605.26 | Printing |
| 6. | 06/22/01 | Koepfer Reporting Service | 245.70 | Deposition |
| **TOTAL COSTS:** | | | $6958.61 | |

**EXHIBIT B**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
WESTERN DIVISION**

|  |  |
|---|---|
| ANTHONY J. DEGIDIO,<br><br>                              Plaintiff,<br><br>              v.<br><br>WEST GROUP CORP., THE THOMSON<br>CORP., and WEST LICENSING CORP.,<br><br>                              Defendants. | Civil Action No. 3: 99 CV 7510<br><br>Judge David A. Katz |

**DECLARATION OF JENNIFER L. JOHNSON, ESQ. IN SUPPORT
OF DEFENDANTS' BILL OF COSTS**

STATE OF NEW YORK      )
                                         )
COUNTY OF NEW YORK  )

        JENNIFER L. JOHNSON, being duly sworn, deposes and says:

        1.     I am an associate at White & Case LLP, attorneys for Defendants in the above-captioned action.  I submit this declaration in support of Defendants' request to enter a bill of costs.  The facts stated in this declaration are within my personal knowledge, or reported to me by others, and are true and correct.

        2.     I am an attorney licensed to practice in the States of New York and Connecticut.  I have been admitted to practice *pro hac vice* before this Court.

        3.     I represented Defendants in the above-captioned action, in which the Court entered judgment on May 23, 2002.

        4.     Defendants filed a bill of costs.

        5.     The costs included in the bill are correctly stated and based on the proforma attached hereto as Exhibit 1.

6.      The costs included in the bill are allowed by law and were necessarily incurred in the case

7.      The services for which fees were charged were actually and necessarily performed.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 7, 2002.

s/ Jennifer L. Johnson
Jennifer L. Johnson

**EXHIBIT 1**

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /            PROFORMA RUN DATE:      05/30/02    Page 1 (1)
THOMSON CORP           1145299-0020                              OPERATOR:
```

```
**************************************** PRO FORMA THRU 05/30/02 ****************************************
```

```
CLIENT/MATTER NUMBER:   1145299-0020                    BILLING ATTORNEY:  R RASKOPF               0151
         CLIENT NAME:   THOMSON CORP                    LEAD ATTORNEY:  A BLUM                     0164
   MATTER DESCRIPTION:  LAWOFFICE.COM
                        The Thomson Corporation              OPPONENT:
                        Attn: Michael S. Harris         DEPARTMENT CODE:  30
                        Metro Center at One Station Place     BRANCH:  New York
                        Stamford, CT 06902               AREA OF LAW:     130


                                                        MATTER OPEN DATE:  08/31/1999
PHONE:                                                  FILE TYPE IS:  H
                                                        STD RATE:          1
A/R CONTACT:                                            BILLING FREQUENCY:  FEES R      COSTS R
A/R CONTACT'S PHONE NO.:                                FILE STATUS:  OP
INTERNAL BILLING NOTES:                                 LEGEND:  0
                                                        GROUP CODE:  000
```

```
**************************************** FILE INFORMATION SUMMARY ****************************************
                                                          *
   HOURS              WIP                                 *
   WORKED             VALUE          FEE OVERRIDE          *        A/R BALANCE
--------------    ----------------   ----------------      *          FEES:
      .00               .00          (            )        *          COSTS:
                                                          *          TOTAL:
                                                          *
PREMIUM BILLING ( )  PREBILLED ( )                         *     LESS UNALLOCATED
                                                          *          CASH:
                                    PARTNER'S APPROVAL     *
                                    (            )   *  NET A/R
                                                          *
     TOTAL              COSTS & DISBS                      *
   COSTS & DISBS         OVERRIDE                          *
--------------       --------------                       *
    48,186.65                                             *
                                                          *
   PREBILLED ( )                                           *
```

```
**************************************** ATTORNEY NARRATIVE AND FEES ****************************************

  DATE/                                                               CUMULATIVE    INDEX
  STATUS      DESCRIPTIVE NARRATIVE        ATTORNEY    HOURS  AMOUNT    AMOUNT    DISPOSITION
  ------      ---------------------        --------    -----  ------    -------   -----------

                                                     --------- ------------
                                          TOTALS:       .00        .00
                                                              MAX INDEX:


*** WARNING *** ADDITIONAL FEES AFTER THROUGH DATE:      .00
                           FEES HELD:      .00
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER          /           PROFORMA RUN DATE:    05/30/02    Page 2 (2)
THOMSON CORP           1145299-0020        .                      OPERATOR:
```

```
********************************* STAFF AND TIME SUMMARY **************************************************

                              TKPR   LAST DIARY                                               WIP VALUE
BRANCH DEPT TIMEKEEPER         ID    DATE     TITLE             HOURS      WIP VALUE          ADJUSTMENTS
------ ---- --------------------- ----  ---------- ----------------    ---------  -------------    ---------------
                                                                       ---------  -------------
                                                    TOTALS      .00           .00
```

```
********************************* COSTS AND DISBURSEMENTS *************************************************

DATE/                                                         VOUCHER/                 CUMULATIVE     INDEX
STATUS   DESCRIPTION                            ATTORNEY       CHECK NO     AMOUNT      AMOUNT     DISPOSITION
------   --------------------------------------- ---------------  ----------  ------------ ------------- ----------
09/14/99 Photocopying                           R RASKOPF                       .30
B        USER DEFINED 1:  SORT:  41
         USER DEFINED 2:  LOC:   S
09/16/99 Photocopying                           S JOST                          .15
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S
09/16/99 Photocopying                           S JOST                          .30
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S
09/21/99 Photocopying                           ZSUZSANNA NAGY                  .30
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S


09/22/99 Photocopying                           ZSUZSANNA NAGY                 1.50
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S
09/22/99 Photocopying                           ZSUZSANNA NAGY                  .15
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S
09/22/99 Photocopying                           ZSUZSANNA NAGY                  .15
B        USER DEFINED 1:  SORT:  XX
         USER DEFINED 2:  LOC:   S
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER         /          PROFORMA RUN DATE:     05/30/02   Page 3 (3)
THOMSON CORP           1145299-0020                             OPERATOR:
DATE/                                                           VOUCHER/                CUMULATIVE    INDEX
STATUS    DESCRIPTION                            ATTORNEY       CHECK NO      AMOUNT     AMOUNT     DISPOSITION
------    ----------------------------------    ------------   ----------  ----------- ----------- -----------


10/06/99  Photocopying                          ZSUZSANNA NAGY                  .60
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
10/06/99  Photocopying                          ZSUZSANNA NAGY                  .30
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
10/12/99  Photocopying                          S JOST                        8.10
B         USER DEFINED 1:  SORT:   11
          USER DEFINED 2:  LOC:    C
10/12/99  Photocopying                          S JOST                       14.40
B         USER DEFINED 1:  SORT:   11
          USER DEFINED 2:  LOC:    C


10/19/99  Photocopying                          ZSUZSANNA NAGY                 3.30
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S


10/26/99  Photocopying                          R RASKOPF                      .90
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S


11/01/99  Photocopying                          S DURGEE                       .15
B         USER DEFINED 1:  SORT:   38
          USER DEFINED 2:  LOC:    S


11/04/99  Photocopying                          ZSUZSANNA NAGY                 .60
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
11/04/99  Photocopying                          ZSUZSANNA NAGY                 .30
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
11/04/99  Photocopying                          ZSUZSANNA NAGY                 .30
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /          PROFORMA RUN DATE:    05/30/02    Page 4 (4)
THOMSON CORP             1145299-0020                            OPERATOR:
DATE/                                                            VOUCHER/                  CUMULATIVE     INDEX
STATUS    DESCRIPTION                                ATTORNEY    CHECK NO      AMOUNT       AMOUNT    DISPOSITION
------    ----------------------------------------   ----------------   ----------   ------------ ------------- -----------
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
I
I


11/22/99  Photocopying                               ZSUZSANNA NAGY                    3.00
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S


11/23/99  Photocopying                               ZSUZSANNA NAGY                    4.65
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
11/23/99  Photocopying                               ZSUZSANNA NAGY                     .15
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
12/16/99  Photocopying                               S JOST                            4.20
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S



i
01/05/00  Photocopying                               ZSUZSANNA NAGY                     .60
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
01/05/00  Photocopying                               ZSUZSANNA NAGY                     .60
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S




01/13/00  Photocopying                               ZSUZSANNA NAGY                     .90
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
01/13/00  Photocopying                               ZSUZSANNA NAGY                     .30
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
01/13/00  Photocopying                               ZSUZSANNA NAGY                     .60
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S


01/18/00  Photocopying                               ZSUZSANNA NAGY                    2.10
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER         /              PROFORMA RUN DATE:    05/30/02    Page 5 (5)
THOMSON CORP             1145299-0020                                 OPERATOR:
DATE/                                                                 VOUCHER/                  CUMULATIVE      INDEX
STATUS      DESCRIPTION                              ATTORNEY         CHECK NO      AMOUNT       AMOUNT      DISPOSITION
------      ----------------------------------      ---------------  ----------  ------------  ------------ -----------


01/23/00    Photocopying                            S JOST                          7.80
B           USER DEFINED 1:  SORT:   11
            USER DEFINED 2:  LOC:    C




01/26/00    Photocopying                            D KOWALCZYK                    20.10
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                     3.30
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                     2.10
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                    21.45
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                     1.35
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                    15.30
B           USER DEFINED 1:  SORT:   06
            USER DEFINED 2:  LOC:    C
01/26/00    Photocopying                            D KOWALCZYK                      .15
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                      .45
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
01/26/00    Photocopying                            D KOWALCZYK                      .60
B           USER DEFINED 1:  SORT:   52
            USER DEFINED 2:  LOC:    S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /              PROFORMA RUN DATE:      05/30/02    Page 6 (6)
THOMSON CORP             1145299-0020                                  OPERATOR:
DATE/                                                                  VOUCHER/                      CUMULATIVE      INDEX
STATUS      DESCRIPTION                                   ATTORNEY     CHECK NO      AMOUNT           AMOUNT       DISPOSITION
------      ------------------------------------------    ----------   ----------    ------------   ------------- -----------


01/27/00    Photocopying                                 ZSUZSANNA NAGY               4.80
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S


01/28/00    Photocopying                                 R RASKOPF                     .60
B           USER DEFINED 1:  SORT:    41
            USER DEFINED 2:  LOC:     S




01/28/00    Photocopying                                 ZSUZSANNA NAGY                .45
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 ZSUZSANNA NAGY               1.80
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 ZSUZSANNA NAGY               2.40
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 ZSUZSANNA NAGY                .15
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 ZSUZSANNA NAGY               1.50
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 D KOWALCZYK                 19.05
B           USER DEFINED 1:  SORT:    52
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 D KOWALCZYK                  1.80
B           USER DEFINED 1:  SORT:    52
            USER DEFINED 2:  LOC:     S
01/28/00    Photocopying                                 D KOWALCZYK                   .75
B           USER DEFINED 1:  SORT:    52
            USER DEFINED 2:  LOC:     S






02/01/00    Photocopying                                 S JOST                        .75
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
02/01/00    Photocopying                                 S JOST                       2.10
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER           /          PROFORMA RUN DATE:      05/30/02    Page 7 (7)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                     CUMULATIVE      INDEX
STATUS      DESCRIPTION                                ATTORNEY     CHECK NO      AMOUNT          AMOUNT       DISPOSITION
------      ---------------------------------------    ----------------    ----------    ------------   ------------   -----------
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S




02/02/00    Photocopying                               ZSUZSANNA NAGY                      1.35
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
02/03/00    Photocopying                               ZSUZSANNA NAGY                      4.80
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S



02/08/00    Photocopying                               S JOST                               .90
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
02/08/00    Photocopying                               S JOST                               .30
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S



B
02/14/00    Photocopying                               ZSUZSANNA NAGY                       .90
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S





03/01/00    Photocopying                               S JOST                              1.80
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER         /          PROFORMA RUN DATE:    05/30/02    Page 8 (8)
THOMSON CORP             1145299-0020                             OPERATOR:
DATE/                                                             VOUCHER/                        CUMULATIVE      INDEX
STATUS      DESCRIPTION                               ATTORNEY    CHECK NO       AMOUNT            AMOUNT      DISPOSITION
------      ------------------------------------      ----------  ----------    ------------    ------------  -----------


03/03/00    Photocopying                              S JOST                         .30
B           USER DEFINED 1:  SORT:   38
            USER DEFINED 2:  LOC:    S
03/03/00    Photocopying                              S JOST                         .30
B           USER DEFINED 1:  SORT:   41
            USER DEFINED 2:  LOC:    S
03/06/00    Photocopying                              R RASKOPF                     2.40
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S




03/08/00    Photocopying                              K MCCLOAT                      .75
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S


03/09/00    Photocopying                              S JOST                         .75
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
03/09/00    Photocopying                              S JOST                         .75
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S


03/10/00    Photocopying                              S JOST                        3.00
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
03/10/00    Photocopying                              S JOST                        9.90
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
03/10/00    Photocopying                              S JOST                       19.80
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S




B
03/13/00    Photocopying                              S JOST                         .90
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S



03/23/00    Photocopying                              A BLUM                        18.30
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:      05/30/02     Page 9 (9)
THOMSON CORP           1145299-0020                                OPERATOR:
DATE/                                                              VOUCHER/                        CUMULATIVE      INDEX
STATUS      DESCRIPTION                             ATTORNEY       CHECK NO        AMOUNT           AMOUNT       DISPOSITION
------      -------------------------------------   ---------------  ----------    ------------    -------------  -----------
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S


03/23/00    Photocopying                            K MCCLOAT                           .60
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S






04/11/00    Photocopying                            S JOST                              .45
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
04/12/00    Photocopying                            S JOST                             2.70
B





04/13/00    Photocopying                            S JOST                            10.20
B
04/14/00    Photocopying                            S JOST                             2.85
B



04/21/00    Photocopying                            M SCHORR                           3.60
B
```

| DATE/<br>STATUS | DESCRIPTION | WHITE & CASE, LLP<br>THOMSON CORP | PROFORMA BATCH/NUMBER<br>1145299-0020 | / | ATTORNEY | PROFORMA RUN DATE:<br>OPERATOR:<br>VOUCHER/<br>CHECK NO | AMOUNT | 05/30/02<br><br>CUMULATIVE<br>AMOUNT | Page 10 (10)<br><br>INDEX<br>DISPOSITION |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/00<br>B | Photocopying | | | | S JOST | | .45 | | |
| 05/01/00<br>B | Photocopying | | | | S JOST | | .45 | | |
| 05/02/00<br>B | Photocopying | | | | S JOST | | .45 | | |
| B | | | | | | | | | |
| 05/12/00<br>B | Photocopying | | | | S JOST | | 27.60 | | |
| 05/12/00<br>B | Photocopying | | | | S JOST | | .30 | | |
| 05/19/00<br>B | Photocopying | | | | R RASKOPF | | 2.10 | | |
| 05/19/00<br>B | Photocopying | | | | R RASKOPF | | .30 | | |
| 05/24/00<br>B | Photocopying | | | | S JOST | | .30 | | |
| 05/25/00<br>B | Photocopying | | | | S JOST | | 137.25 | | |
| 05/26/00<br>B | Photocopying | | | | M MCCURDY | | 22.95 | | |
| B | | | | | | | | | |
| 05/31/00<br>B | Photocopying | | | | M MCCURDY | | 31.50 | | |
| 05/31/00<br>B | Photocopying | | | | M MCCURDY | | .15 | | |

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:       05/30/02     Page 11 (11)
THOMSON CORP             1145299-0020                                OPERATOR:
DATE/                                                                VOUCHER/                 CUMULATIVE    INDEX
STATUS      DESCRIPTION                                ATTORNEY       CHECK NO      AMOUNT      AMOUNT       DISPOSITION
------      --------------------------------------    ---------------  ----------  ------------ ------------ -----------


06/01/00    Photocopying                              M MCCURDY                        27.90
B
06/01/00    Photocopying                              L LAROCCA                       207.30
B
06/02/00    Photocopying                              M MCCURDY                          .75
B
06/02/00    Photocopying                              M MCCURDY                        27.90
B

B

B
06/05/00    Photocopying                              M MCCURDY                         6.30
B

B
06/13/00    Photocopying                              M MCCURDY                         2.55
B
06/13/00    Photocopying                              M MCCURDY                         4.20
B
```

```
B
06/28/00    Photocopying                              S JOST                           7.50
B
06/29/00    Photocopying                              S JOST                            .45
B


06/30/00    Photocopying                              S JOST                            .90
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER         /              PROFORMA RUN DATE:     05/30/02    Page 12 (12)
THOMSON CORP           1145299-0020                                 OPERATOR:
DATE/                                                               VOUCHER/                     CUMULATIVE      INDEX
STATUS      DESCRIPTION                              ATTORNEY       CHECK NO      AMOUNT         AMOUNT      DISPOSITION
------      ----------------------------------      ---------------  ----------    ------------  -------------  -----------
B
06/30/00    Photocopying                            S JOST                          13.80
B
07/06/00    Photocopying                            S JOST                           2.25
B
07/06/00    Photocopying                            S JOST                          66.30
B
07/07/00    Photocopying                            V GARCIA TUFRO                    .30
B
07/07/00    Photocopying                            V GARCIA TUFRO                   1.35
B
07/10/00    Photocopying                            S JOST                           1.80
B
07/10/00    Photocopying                            S JOST                           2.55
B



07/11/00    Photocopying                            S JOST                            .90
B
07/11/00    Photocopying                            S JOST                           2.85
B
07/11/00    Photocopying                            S GREEN                          1.65
B
07/11/00    Photocopying                            S GREEN                          1.20
B
07/11/00    Photocopying                            S GREEN                          1.20
B
07/11/00    Photocopying                            S GREEN                          2.40
B
```

| DATE/ STATUS | DESCRIPTION | ATTORNEY | VOUCHER/ CHECK NO | AMOUNT | CUMULATIVE AMOUNT | INDEX DISPOSITION |
|---|---|---|---|---|---|---|

WHITE & CASE, LLP     PROFORMA BATCH/NUMBER     /     PROFORMA RUN DATE:    05/30/02    Page 13 (13)

THOMSON CORP       1145299-0020     OPERATOR:

| DATE/ STATUS | DESCRIPTION | ATTORNEY | VOUCHER/ CHECK NO | AMOUNT | CUMULATIVE AMOUNT | INDEX DISPOSITION |
|---|---|---|---|---|---|---|
| B | | | | | | |
| 07/20/00 | Photocopying | S GREEN | | .90 | | |
| B | | | | | | |
| 07/24/00 | Photocopying | S JOST | | 2.10 | | |
| B | | | | | | |
| 07/24/00 | Photocopying | S JOST | | .15 | | |
| B | | | | | | |
| 07/24/00 | Photocopying | S JOST | | 30.60 | | |
| B | | | | | | |
| 07/24/00 | Photocopying | S GREEN | | 1.20 | | |
| B | | | | | | |
| B | | | | | | |
| 07/27/00 | Photocopying | S JOST | | 4.65 | | |
| B | | | | | | |
| 07/28/00 | Photocopying | D BRAUN | | 9.60 | | |
| B | | | | | | |
| 07/28/00 | Photocopying | D BRAUN | | 8.85 | | |
| B | | | | | | |
| 07/28/00 | Photocopying | D BRAUN | | .30 | | |

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /              PROFORMA RUN DATE:    05/30/02    Page 14 (14)
THOMSON CORP             1145299-0020                                  OPERATOR:
DATE/                                                                  VOUCHER/                        CUMULATIVE     INDEX
STATUS       DESCRIPTION                               ATTORNEY        CHECK NO      AMOUNT             AMOUNT      DISPOSITION
------       -----------------------------------      ---------------  ----------   ------------      ------------- -----------
```

```
B
07/31/00     Photocopying                             S JOST                             .45
B
07/31/00     Photocopying                             S JOST                           48.15
B
07/31/00     Photocopying                             S JOST                             .60
B
07/31/00     Photocopying                             S JOST                             .30
B
07/31/00     Photocopying                             S JOST                           15.30
B
```

```
08/01/00     Photocopying                             S JOST                             .15
B
08/01/00     Photocopying                             S JOST                            2.25
B
08/01/00     Photocopying                             S JOST                             .90
B
08/01/00     Photocopying                             S JOST                             .15
B
08/01/00     Photocopying                             S JOST                            4.05
B
```

```
08/01/00     Photocopying                             R GABOURY                         3.45
B
08/01/00     Photocopying                             R GABOURY                         1.35
B
08/01/00     Photocopying                             E KRASNOO                         1.50
B
08/02/00     Photocopying                             S JOST                            2.40
B
08/02/00     Photocopying                             S JOST                          105.30
B
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:     05/30/02      Page 15 (15)
THOMSON CORP           1145299-0020                                OPERATOR:
DATE/                                                              VOUCHER/                      CUMULATIVE      INDEX
STATUS     DESCRIPTION                             ATTORNEY        CHECK NO      AMOUNT           AMOUNT       DISPOSITION
------     -------------------------------------   ---------------  ----------   ------------  -------------  -----------
```

| DATE/STATUS | DESCRIPTION | ATTORNEY | CHECK NO | AMOUNT | CUMULATIVE AMOUNT | INDEX DISPOSITION |
|---|---|---|---|---|---|---|
| 08/02/00 B | Photocopying | P GODINEZ | | 2.25 | | |
| 08/03/00 B | Photocopying | S JOST | | 51.00 | | |
| 08/03/00 B | Photocopying | R GABOURY | | .15 | | |
| 08/03/00 B | Photocopying | R GABOURY | | 3.45 | | |
| 08/03/00 B | Photocopying | V GARCIA TUFRO | | 15.30 | | |
| 08/03/00 B | Photocopying | V GARCIA TUFRO | | 1.35 | | |
| 08/03/00 B | Photocopying | V GARCIA TUFRO | | 1.95 | | |
| 08/08/00 | Photocopying | S JOST | | 34.65 | | |

| STATUS | DESCRIPTION | ATTORNEY | VOUCHER/ CHECK NO | AMOUNT | CUMULATIVE AMOUNT | INDEX DISPOSITION |
|---|---|---|---|---|---|---|

WHITE & CASE, LLP      PROFORMA BATCH/NUMBER         /              PROFORMA RUN DATE:    05/30/02    Page 16 (16)
THOMSON CORP          1145299-0020                                 OPERATOR:
DATE/

| B | USER DEFINED 1: SORT: 02 | | | | | |
| | USER DEFINED 2: LOC: C | | | | | |
| 08/08/00 | Velo Binding Photocopying | S JOST | | 19.25 | | |
| B | | | | | | |
| 08/08/00 | Photocopying | A DIAZ MATOS | | .60 | | |
| B | USER DEFINED 1: SORT: XX | | | | | |
| | USER DEFINED 2: LOC: S | | | | | |
| 08/09/00 | Photocopying | CA WITSCHEL | | .30 | | |
| B | USER DEFINED 1: SORT: XX | | | | | |
| | USER DEFINED 2: LOC: S | | | | | |
| 08/09/00 | Photocopying | S JOST | | 50.85 | | |
| B | USER DEFINED 1: SORT: 04 | | | | | |
| | USER DEFINED 2: LOC: C | | | | | |
| 08/09/00 | Photocopying | S JOST | | 91.65 | | |
| B | USER DEFINED 1: SORT: 06 | | | | | |
| | USER DEFINED 2: LOC: C | | | | | |
| 08/09/00 | Photocopying | S JOST | | 128.10 | | |
| B | USER DEFINED 1: SORT: 06 | | | | | |
| | USER DEFINED 2: LOC: C | | | | | |
| 08/09/00 | Photocopying | E PELOFSKY | | .90 | | |
| B | USER DEFINED 1: SORT: XX | | | | | |
| | USER DEFINED 2: LOC: S | | | | | |

| WHITE & CASE, LLP | PROFORMA BATCH/NUMBER | / | | PROFORMA RUN DATE: | 05/30/02 | Page 17 (17) |
|---|---|---|---|---|---|---|
| THOMSON CORP | 1145299-0020 | | | OPERATOR: | | |
| DATE/ | | | VOUCHER/ | | CUMULATIVE | INDEX |
| STATUS | DESCRIPTION | ATTORNEY | CHECK NO | AMOUNT | AMOUNT | DISPOSITION |
| ------ | ------------------------------------------ | --------------- | ---------- | ------------ | ---------- | ---------- |

| 08/18/00 B | Velo Binding Photocopying | S JOST | | 2.75 | | |
| 08/21/00 B | Photocopying | CA WITSCHEL | | .30 | | |
| 08/21/00 B | Photocopying | CA WITSCHEL | | 85.80 | | |
| 08/21/00 B | Photocopying | S JOST | | .30 | | |
| 08/22/00 B | Photocopying<br>USER DEFINED 1:  SORT:  XX<br>USER DEFINED 2:  LOC:  S | S JOST | | 1.05 | | |
| 08/23/00 B | Photocopying<br>USER DEFINED 1:  SORT:  02<br>USER DEFINED 2:  LOC:  C | AR DISBURSEMENTS | | 79.50 | | |
| 08/23/00 B | Photocopying<br>USER DEFINED 1:  SORT:  XX<br>USER DEFINED 2:  LOC:  S | S JOST | | 4.50 | | |
| 08/23/00 B | Photocopying<br>USER DEFINED 1:  SORT:  XX<br>USER DEFINED 2:  LOC:  S | S JOST | | .45 | | |

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER         /              PROFORMA RUN DATE:      05/30/02    Page 18 (18)
THOMSON CORP             1145299-0020                                 OPERATOR:
DATE/                                                                 VOUCHER/                          CUMULATIVE      INDEX
STATUS       DESCRIPTION                                 ATTORNEY     CHECK NO    AMOUNT                 AMOUNT      DISPOSITION
------       -------------------------------------       ----------   ----------  ------------         ------------- -----------
B

B



B
08/23/00    Photocopying                                 E KRASNOO                        6.75
B           USER DEFINED 1:   SORT:    52
            USER DEFINED 2:   LOC:     S

B

B

B

B
08/25/00    Photocopying                                 S JOST                           1.05
B           USER DEFINED 1:   SORT:    XX
            USER DEFINED 2:   LOC:     S
08/25/00    Photocopying                                 S JOST                           3.60
B           USER DEFINED 1:   SORT:    XX
            USER DEFINED 2:   LOC:     S
```

```
08/29/00    Photocopying                                 CA WITSCHEL                       .30
B           USER DEFINED 1:   SORT:    XX
            USER DEFINED 2:   LOC:     S
08/29/00    Photocopying                                 CA WITSCHEL                       .15
B           USER DEFINED 1:   SORT:    XX
            USER DEFINED 2:   LOC:     S


09/12/00    Depositions - - VENDOR: ESQUIRE DEPOSITION   S JOST      515178         906.10
B           SERV., INC.



09/18/00    Depositions - - VENDOR: SUPERIOR COURT       CA WITSCHEL 518515       1,242.50
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER         /           PROFORMA RUN DATE:     05/30/02    Page 19 (19)
THOMSON CORP             1145299-0020                             OPERATOR:
DATE/                                                            VOUCHER/                  CUMULATIVE    INDEX
STATUS     DESCRIPTION                              ATTORNEY      CHECK NO     AMOUNT        AMOUNT     DISPOSITION
------     ------------------------------------    ------------  ----------   ---------    ---------- -----------
B          REPORTING


09/29/00   Photocopying                            S JOST                        5.25
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S




10/04/00   Photocopying                            S JOST                         .15
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S
10/04/00   Photocopying                            S JOST                         .15
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S



10/25/00   Photocopying                            S JOST                         .30
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S
10/25/00   Photocopying                            S JOST                         .15
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S




10/25/00   Photocopying                            L LAROCCA                    47.85
B          USER DEFINED 1:  SORT:    06
           USER DEFINED 2:  LOC:     C
10/27/00   Photocopying                            M MCCURDY                    28.95
B          USER DEFINED 1:  SORT:    03
           USER DEFINED 2:  LOC:     C
10/27/00   Photocopying                            M MCCURDY                     1.50
B          USER DEFINED 1:  SORT:    34
           USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP          PROFORMA BATCH/NUMBER              /              PROFORMA RUN DATE:      05/30/02      Page 20 (20)
THOMSON CORP               1145299-0020                                      OPERATOR:
DATE/                                                                        VOUCHER/                          CUMULATIVE       INDEX
STATUS        DESCRIPTION                                   ATTORNEY         CHECK NO       AMOUNT              AMOUNT      DISPOSITION
------        ------------------------------------------   ---------------  ----------    ------------    -------------  -----------
10/27/00      Photocopying                                 I WEININGER                          .15
B             USER DEFINED 1:  SORT:   34
              USER DEFINED 2:  LOC:    S
10/27/00      Photocopying                                 I WEININGER                        22.95
B             USER DEFINED 1:  SORT:   01
              USER DEFINED 2:  LOC:    C

11/14/00      Photocopying                                 J MARTIN                             .30
B             USER DEFINED 1:  SORT:   XX
              USER DEFINED 2:  LOC:    S
11/14/00      Photocopying                                 J MARTIN                             .45
B             USER DEFINED 1:  SORT:   XX
              USER DEFINED 2:  LOC:    S

11/15/00      Photocopying                                 J MARTIN                           20.40
B             USER DEFINED 1:  SORT:   XX
              USER DEFINED 2:  LOC:    S
11/15/00      Photocopying                                 J MARTIN                           30.00
B             USER DEFINED 1:  SORT:   XX
              USER DEFINED 2:  LOC:    S
11/15/00      Photocopying                                 L LAROCCA                           1.80
B             USER DEFINED 1:  SORT:   XX
              USER DEFINED 2:  LOC:    S
11/15/00      Photocopying                                 L LAROCCA                           1.80
B             USER DEFINED 1:  SORT:   42
              USER DEFINED 2:  LOC:    S

11/16/00      In-House Publishing                          L LAROCCA                           9.40
B             USER DEFINED 1:  USER: BARRELO
              USER DEFINED 2:  HOURS:        0.20
11/16/00      COLOR COPIES Photocopying                    L LAROCCA                          22.50
```

| WHITE & CASE, LLP | PROFORMA BATCH/NUMBER | | / | PROFORMA RUN DATE: | | 05/30/02 | Page 21 (21) |
|---|---|---|---|---|---|---|---|
| THOMSON CORP | 1145299-0020 | | | OPERATOR: | | | |
| DATE/ | | | | VOUCHER/ | | CUMULATIVE | INDEX |
| STATUS | DESCRIPTION | | ATTORNEY | CHECK NO | AMOUNT | AMOUNT | DISPOSITION |
| ------ | ------------------------------------------ | | ---------------- | ---------- | ------------ | ------------- | ----------- |
| B | | | | | | | |
| 11/16/00 | Photocopying | | L LAROCCA | | 18.75 | | |
| B | USER DEFINED 1: SORT: 12 | | | | | | |
| | USER DEFINED 2: LOC: C | | | | | | |
| 11/16/00 | Photocopying | | L LAROCCA | | 82.80 | | |
| B | USER DEFINED 1: SORT: 42 | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |
| | | | | 206160* | | | |
| 11/17/00 | Velo Binding Photocopying | | L LAROCCA | | 2.75 | | |
| B | | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | 3.75 | | |
| B | USER DEFINED 1: SORT: XX | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | 1.80 | | |
| B | USER DEFINED 1: SORT: XX | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | .30 | | |
| B | USER DEFINED 1: SORT: XX | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | 4.50 | | |
| B | USER DEFINED 1: SORT: XX | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | 11.25 | | |
| B | USER DEFINED 1: SORT: 02 | | | | | | |
| | USER DEFINED 2: LOC: C | | | | | | |
| 11/20/00 | Photocopying | | S JOST | | 4.65 | | |
| B | USER DEFINED 1: SORT: XX | | | | | | |
| | USER DEFINED 2: LOC: S | | | | | | |

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:    05/30/02    Page 22 (22)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                         CUMULATIVE     INDEX
STATUS    DESCRIPTION                                  ATTORNEY     CHECK NO      AMOUNT              AMOUNT        DISPOSITION
------    ----------------------------------------    ------------- ----------  ------------ ------------- -----------


11/27/00  Photocopying                                 S JOST                         4.05
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
11/27/00  Photocopying                                 S JOST                         4.95
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
11/27/00  Photocopying                                 S JOST                         1.95
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S




11/28/00  Photocopying                                 S JOST                         4.05
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
12/13/00  Photocopying                                 S JOST                         1.05
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S




01/04/01  Laser Document Printing                      S JOST                          .52
B
02/05/01  Photocopying                                 S JOST                          .45
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
02/08/01  Laser Document Printing                      S JOST                         3.26
B




B
02/22/01  Photocopying                                 S JOST                          .90
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER           /          PROFORMA RUN DATE:      05/30/02    Page 23 (23)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                        CUMULATIVE      INDEX
STATUS      DESCRIPTION                              ATTORNEY       CHECK NO      AMOUNT            AMOUNT       DISPOSITION
------      ----------------------------------      -------------  ----------  ------------      -------------  -----------
02/22/01    Photocopying                            S JOST                           .15
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
02/22/01    Laser Document Printing                 S JOST                           .11
B
02/22/01    Laser Document Printing                 S JOST                           .21
B


                                                               205604




02/26/01    Photocopying                            S JOST                           .90
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
02/26/01    Photocopying                            S JOST                           .45
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S


02/26/01    Laser Document Printing                 S JOST                           .32
B
02/26/01    Laser Document Printing                 S JOST                           .21
B
02/26/01    Laser Document Printing                 S JOST                           .21
B
02/26/01    Laser Document Printing                 S JOST                           .21
B
03/13/01    Laser Document Printing                 S JOST                           .32
B
03/13/01    Laser Document Printing                 S JOST                           .32
B
03/13/01    Laser Document Printing                 S JOST                           .21
B
03/13/01    Laser Document Printing                 S JOST                           .21
B




03/13/01    Photocopying                            S JOST                          4.05
B           USER DEFINED 1:  SORT:    XX
            USER DEFINED 2:  LOC:     S
03/13/01    Photocopying                            S JOST                          1.80
B           USER DEFINED 1:  SORT:    XX
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /                PROFORMA RUN DATE:    05/30/02    Page 24 (24)
THOMSON CORP             1145299-0020                                  OPERATOR:
DATE/                                                                  VOUCHER/                         CUMULATIVE      INDEX
STATUS     DESCRIPTION                                    ATTORNEY     CHECK NO      AMOUNT              AMOUNT      DISPOSITION
------     ----------------------------------------       ----------   ----------   ------------  -------------  -----------
           USER DEFINED 2:  LOC:     S
03/14/01   Photocopying                                   M SCHORR                        4.20
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S


03/19/01   Laser Document Printing                        J JOHNSON                         .11
B

                                                                       207385
03/21/01   Laser Document Printing                        S JOST                            .21
B
03/21/01   Laser Document Printing                        S JOST                            .21
B


03/21/01   Laser Document Printing                        J JOHNSON                         .11
B
03/21/01   Laser Document Printing                        J JOHNSON                        2.10
B
03/21/01   Laser Document Printing                        J JOHNSON                         .21
B
03/21/01   Laser Document Printing                        J JOHNSON                         .32
B
03/21/01   Laser Document Printing                        J JOHNSON                         .21
B
03/21/01   Photocopying                                   J JOHNSON                      134.85
B          USER DEFINED 1:  SORT:    11
           USER DEFINED 2:  LOC:     C
03/22/01   Laser Document Printing                        J JOHNSON                         .21
B
03/22/01   Laser Document Printing                        J JOHNSON                         .21
B


03/23/01   Laser Document Printing                        J JOHNSON                         .32
B
03/23/01   Laser Document Printing                        J JOHNSON                         .42
B
03/23/01   Laser Document Printing                        J JOHNSON                         .42
B
03/23/01   Laser Document Printing                        J JOHNSON                         .42
B
03/23/01   Laser Document Printing                        J JOHNSON                         .42
B
03/23/01   Laser Document Printing                        J JOHNSON                         .42
B
03/26/01   Laser Document Printing                        M MCCURDY                         .11
B
03/26/01   Laser Document Printing                        C THOMAS                         1.37
B
03/26/01   Laser Document Printing                        C THOMAS                          .63
B
03/26/01   Laser Document Printing                        C THOMAS                          .95
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /           PROFORMA RUN DATE:    05/30/02    Page 25 (25)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                   VOUCHER/                     CUMULATIVE     INDEX
STATUS      DESCRIPTION                        ATTORNEY    CHECK NO    AMOUNT      AMOUNT      DISPOSITION
------      --------------------------------   --------------- ---------- ----------- ------------- -----------
B
```

| DATE/ STATUS | DESCRIPTION | ATTORNEY | VOUCHER/ CHECK NO | AMOUNT | CUMULATIVE AMOUNT | INDEX DISPOSITION |
|---|---|---|---|---|---|---|
| 03/26/01 B | Photocopying<br>USER DEFINED 1: SORT: 41<br>USER DEFINED 2: LOC: S | J JOHNSON | | 7.50 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .11 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .42 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .42 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .21 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .11 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .21 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .21 | | |
| 03/26/01 B | Laser Document Printing | J JOHNSON | | .21 | | |
| 03/26/01 B | Photocopying<br>USER DEFINED 1: SORT: 06<br>USER DEFINED 2: LOC: C | L LAROCCA | | 3.15 | | |
| 03/27/01 B | Photocopying<br>USER DEFINED 1: SORT: 06<br>USER DEFINED 2: LOC: C | J JOHNSON | | 17.55 | | |
| 03/27/01 B | Laser Document Printing | J JOHNSON | | .42 | | |
| 03/27/01 B | Laser Document Printing | J JOHNSON | | .42 | | |
| 03/27/01 B | Laser Document Printing | J JOHNSON | | .42 | | |
| 03/29/01 B | Photocopying<br>USER DEFINED 1: SORT: XX<br>USER DEFINED 2: LOC: S | M SCHORR | | 4.95 | | |
| 04/01/01 B | Laser Document Printing | J JOHNSON | | .53 | | |
| 04/03/01 B | Photocopying<br>USER DEFINED 1: SORT: 08<br>USER DEFINED 2: LOC: C | J JOHNSON | | 5.70 | | |
| 04/03/01 B | Photocopying<br>USER DEFINED 1: SORT: 08<br>USER DEFINED 2: LOC: C | J JOHNSON | | 9.15 | | |

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:     05/30/02    Page 26 (26)
THOMSON CORP             1145299-0020                                OPERATOR:
DATE/                                                                VOUCHER/                      CUMULATIVE      INDEX
STATUS     DESCRIPTION                                   ATTORNEY    CHECK NO      AMOUNT          AMOUNT       DISPOSITION
------     ----------------------------------------      ----------  ----------  -----------   ------------- -----------
04/03/01   Photocopying                                  J JOHNSON                      2.25
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
04/03/01   Laser Document Printing                       J JOHNSON                       .32
B
04/03/01   Laser Document Printing                       J JOHNSON                       .42
B
04/03/01   Laser Document Printing                       J JOHNSON                       .32
B
04/03/01   Laser Document Printing                       J JOHNSON                       .32
B


04/04/01   Laser Document Printing                       J JOHNSON                       .42
B


04/05/01   Photocopying                                  J JOHNSON                      6.30
B


04/05/01   Laser Document Printing                       J JOHNSON                       .11
B
04/05/01   Laser Document Printing                       J JOHNSON                       .21
B
04/06/01   Photocopying                                  J JOHNSON                      1.65
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
04/06/01   Photocopying                                  J JOHNSON                     51.45
B          USER DEFINED 1:  SORT:    06
           USER DEFINED 2:  LOC:     C


04/06/01   Laser Document Printing                       J JOHNSON                       .42
B
04/09/01   Photocopying                                  J JOHNSON                      4.05
B          USER DEFINED 1:  SORT:    08
           USER DEFINED 2:  LOC:     C
04/09/01   Photocopying                                  J JOHNSON                      6.75
B          USER DEFINED 1:  SORT:    09
           USER DEFINED 2:  LOC:     C
04/09/01   Photocopying                                  J JOHNSON                     17.40
B          USER DEFINED 1:  SORT:    06
           USER DEFINED 2:  LOC:     C
04/09/01   Laser Document Printing                       J JOHNSON                       .74
B
04/09/01   Laser Document Printing                       J JOHNSON                       .11
B
04/09/01   Laser Document Printing                       J JOHNSON                       .21
B
04/09/01   Laser Document Printing                       J JOHNSON                       .11
B
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /            PROFORMA RUN DATE:      05/30/02    Page 27 (27)
THOMSON CORP           1145299-0020                             OPERATOR:
DATE/                                                           VOUCHER/                            CUMULATIVE    INDEX
STATUS    DESCRIPTION                            ATTORNEY       CHECK NO      AMOUNT     AMOUNT      DISPOSITION
------    ------------------------------------   ---------      ----------    ----------  ----------- -----------

04/09/01  Laser Document Printing                J JOHNSON                       .32
B
04/09/01  Laser Document Printing                J JOHNSON                       .21
B
04/09/01  Laser Document Printing                J JOHNSON                       .32
B
ᴵ
                                                               207998


04/10/01  Photocopying                           J JOHNSON                     12.00
B         USER DEFINED 1:  SORT:    07
          USER DEFINED 2:  LOC:     C
04/10/01  Laser Document Printing                J JOHNSON                       .11
B
04/10/01  Laser Document Printing                J JOHNSON                       .63
B
04/10/01  Laser Document Printing                J JOHNSON                      1.05
B
04/10/01  Laser Document Printing                J JOHNSON                       .11
B
04/10/01  Laser Document Printing                J JOHNSON                       .11
B
04/10/01  Laser Document Printing                J JOHNSON                       .11
B
04/10/01  Laser Document Printing                J JOHNSON                       .74
B
04/16/01  Laser Document Printing                J JOHNSON                      2.10
B




04/18/01  Photocopying                           J JOHNSON                      4.80
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S
04/20/01  Photocopying                           R RASKOPF                       .60
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S


05/02/01  Laser Document Printing                R RASKOPF                       .53
B
05/02/01  Laser Document Printing                R RASKOPF                       .21
B
05/02/01  Laser Document Printing                R RASKOPF                       .21
B
05/02/01  Laser Document Printing                R RASKOPF                      3.26
B
05/02/01  Laser Document Printing                J JOHNSON                      3.05
B
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /          PROFORMA RUN DATE:      05/30/02    Page 28 (28)
THOMSON CORP             1145299-0020                              OPERATOR:
DATE/                                                             VOUCHER/                  CUMULATIVE       INDEX
STATUS     DESCRIPTION                              ATTORNEY      CHECK NO    AMOUNT        AMOUNT      DISPOSITION
------     ------------------------------------    -----------   ---------- ------------  ------------ -----------


05/04/01   Laser Document Printing                 J JOHNSON                     3.05
B


05/07/01   Laser Document Printing                 J JOHNSON                     2.94
B
05/07/01   Laser Document Printing                 J JOHNSON                     2.94
B
05/07/01   Laser Document Printing                 J JOHNSON                      .21
B
05/10/01   Laser Document Printing                 J JOHNSON                     3.15
B


05/11/01   Photocopying                            J JOHNSON                    18.45
B          USER DEFINED 1:  SORT:    09
           USER DEFINED 2:  LOC:     C
05/11/01   Laser Document Printing                 J JOHNSON                     3.47
B
05/14/01   Photocopying                            C BLANDA                     2.10
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
05/14/01   Laser Document Printing                 J JOHNSON                      .53
B
05/14/01   Laser Document Printing                 J JOHNSON                      .53
B
05/14/01   Laser Document Printing                 J JOHNSON                      .42
B
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /         PROFORMA RUN DATE:    05/30/02    Page 29 (29)
THOMSON CORP           1145299-0020                           OPERATOR:
DATE/                                                         VOUCHER/                   CUMULATIVE      INDEX
STATUS      DESCRIPTION                        ATTORNEY       CHECK NO      AMOUNT       AMOUNT      DISPOSITION
------      ------------------------------     ---------------    ----------    ------------   ------------  -----------
05/21/01  Laser Document Printing              J JOHNSON                          .11
B
05/21/01  Laser Document Printing              J JOHNSON                          .32
B
05/21/01  Laser Document Printing              J JOHNSON                          .32
B


05/22/01  Laser Document Printing              J JOHNSON                          .11
B
05/23/01  Photocopying                         J JOHNSON                          .90
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
05/24/01  Photocopying                         J JOHNSON                        11.85
B         USER DEFINED 1:  SORT:   08
          USER DEFINED 2:  LOC:    C
05/24/01  Photocopying                         J JOHNSON                        11.85
B         USER DEFINED 1:  SORT:   08
          USER DEFINED 2:  LOC:    C


05/29/01  Laser Document Printing              J JOHNSON                         1.89
B
05/29/01  Laser Document Printing              J JOHNSON                         1.05
B
05/29/01  Laser Document Printing              J JOHNSON                         3.47
B




05/30/01  COLOR COPIES Photocopying            ADMINISTRATION                   10.00
B
05/30/01  Photocopying                         J JOHNSON                       135.60
B         USER DEFINED 1:  SORT:   08
          USER DEFINED 2:  LOC:    C
05/30/01  Photocopying                         J JOHNSON                          .45
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
05/30/01  Photocopying                         J JOHNSON                        23.40
B         USER DEFINED 1:  SORT:   08
          USER DEFINED 2:  LOC:    C
05/30/01  Photocopying                         J JOHNSON                         4.80
B         USER DEFINED 1:  SORT:   04
          USER DEFINED 2:  LOC:    C
05/30/01  Photocopying                         J JOHNSON                        24.75
B         USER DEFINED 1:  SORT:   04
          USER DEFINED 2:  LOC:    C
05/30/01  Photocopying                         J JOHNSON                        18.60
B         USER DEFINED 1:  SORT:   04
          USER DEFINED 2:  LOC:    C
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /           PROFORMA RUN DATE:    05/30/02    Page 30 (30)
THOMSON CORP             1145299-0020                             OPERATOR:
DATE/                                                             VOUCHER/                CUMULATIVE      INDEX
STATUS      DESCRIPTION                          ATTORNEY         CHECK NO      AMOUNT    AMOUNT     DISPOSITION
------      ------------------------------------ ---------------  ----------  ----------- ------------- -----------
05/30/01    COLOR COPIES Photocopying            J JOHNSON                       45.00
B
05/30/01    Velo Binding Photocopying            J JOHNSON                       44.00
B


05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                       16.80
B
05/30/01    Laser Document Printing              J JOHNSON                         .21
B
05/30/01    Laser Document Printing              J JOHNSON                         .21
B
05/30/01    Laser Document Printing              J JOHNSON                         .63
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                         .11
B
05/30/01    Laser Document Printing              J JOHNSON                         .32
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                         .21
B
05/30/01    Laser Document Printing              J JOHNSON                         .21
B
05/30/01    Laser Document Printing              J JOHNSON                        3.36
B
05/30/01    Laser Document Printing              J JOHNSON                       16.80
B


05/30/01    Laser Document Printing              M ERBER                          .32
B
05/30/01    Laser Document Printing              M ERBER                          .32
B
05/30/01    Laser Document Printing              M ERBER                         1.58
B
05/30/01    Laser Document Printing              M ERBER                          .95
B
05/30/01    Laser Document Printing              M ERBER                          .32
B
```

```
WHITE & CASE, LLP       PROFORMA BATCH/NUMBER        /          PROFORMA RUN DATE:    05/30/02    Page 31 (31)
THOMSON CORP            1145299-0020                            OPERATOR:
DATE/                                                          VOUCHER/                    CUMULATIVE     INDEX
STATUS    DESCRIPTION                            ATTORNEY      CHECK NO     AMOUNT         AMOUNT      DISPOSITION
------    ----------------------------------    ----------    ----------   ------------   ----------  ----------
```

```
06/01/01   Photocopying                          J JOHNSON                       .60
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/01/01   Photocopying                          J JOHNSON                       .15
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/04/01   Photocopying                          J JOHNSON                      1.80
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/04/01   Photocopying                          J JOHNSON                       .60
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/04/01   Photocopying                          J JOHNSON                      1.35
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/04/01   Photocopying                          J JOHNSON                    249.00
B          USER DEFINED 1:   SORT:    07
           USER DEFINED 2:   LOC:      C
06/04/01   Laser Document Printing               J JOHNSON                       .63
B
06/04/01   Laser Document Printing               J JOHNSON                       .11
B
06/04/01   COLOR COPIES Photocopying             J JOHNSON                     47.50
B
06/04/01   Velo Binding Photocopying             J JOHNSON                     41.25
B
06/07/01   Photocopying                          J JOHNSON                      6.75
B          USER DEFINED 1:   SORT:    08
           USER DEFINED 2:   LOC:      C
06/07/01   Laser Document Printing               J JOHNSON                      1.68
B
06/07/01   Laser Document Printing               J JOHNSON                      1.68
B


06/08/01   Photocopying                          J JOHNSON                      7.95
B          USER DEFINED 1:   SORT:    41
           USER DEFINED 2:   LOC:      S
06/08/01   Laser Document Printing               J JOHNSON                       .11
B
06/08/01   Laser Document Printing               J JOHNSON                      1.68
B
06/08/01   Laser Document Printing               J JOHNSON                      1.68
B
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:    05/30/02    Page 32 (32)
THOMSON CORP            1145299-0020                                OPERATOR:
DATE/                                                               VOUCHER/                        CUMULATIVE      INDEX
STATUS     DESCRIPTION                              ATTORNEY        CHECK NO      AMOUNT            AMOUNT       DISPOSITION
------     ----------------------------------      ----------      ----------   ------------       -----------  -----------
06/14/01   Photocopying                             J JOHNSON                        25.20
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/14/01   Photocopying                             J JOHNSON                        20.10
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S


06/14/01   Laser Document Printing                  J JOHNSON                          .21
B
06/14/01   Laser Document Printing                  J JOHNSON                          .11
B
06/14/01   Laser Document Printing                  J JOHNSON                         1.68
B
06/14/01   Laser Document Printing                  J JOHNSON                         1.68
B



06/19/01   Photocopying                             J JOHNSON                         3.30
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/19/01   Photocopying                             J JOHNSON                          .90
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S


06/19/01   Laser Document Printing                  J JOHNSON                          .11
B



06/20/01   Laser Document Printing                  J JOHNSON                          .63
B
06/20/01   Laser Document Printing                  J JOHNSON                          .21
B
06/20/01   Laser Document Printing                  J JOHNSON                          .21
B
06/20/01   Laser Document Printing                  J JOHNSON                          .11
B
06/20/01   Photocopying                             J JOHNSON                         4.65
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/21/01   Photocopying                             J JOHNSON                         3.15
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER       /              PROFORMA RUN DATE:     05/30/02    Page 33 (33)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                      CUMULATIVE     INDEX
STATUS     DESCRIPTION                              ATTORNEY        CHECK NO      AMOUNT          AMOUNT      DISPOSITION
------     ----------------------------------------   ----------------   ----------   ------------  ------------- -----------
06/21/01   Laser Document Printing                  J JOHNSON                              .21
B
06/22/01   Depositions - - VENDOR: KOEPFER REPORTING  J JOHNSON       582449        245.70
B          SERVICE                                                    210374

06/22/01   Photocopying                             J JOHNSON                              .30
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/22/01   Laser Document Printing                  J JOHNSON                              .11
B
06/22/01   Laser Document Printing                  J JOHNSON                              .11
B


06/26/01   Photocopying                             M SCHORR                              3.60
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S
06/26/01   Laser Document Printing                  M SCHORR                               .21
B
06/26/01   Laser Document Printing                  M SCHORR                               .21
B




06/29/01   Photocopying                             G SAGGESE                             3.60
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S
06/29/01   Photocopying                             G SAGGESE                             1.95
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S
06/29/01   Photocopying                             G SAGGESE                             3.60
B          USER DEFINED 1:  SORT:    XX
           USER DEFINED 2:  LOC:     S




06/29/01   Photocopying                             J JOHNSON                            18.75
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/29/01   Photocopying                             J JOHNSON                            14.40
B          USER DEFINED 1:  SORT:    41
           USER DEFINED 2:  LOC:     S
06/29/01   Laser Document Printing                  J JOHNSON                              .63
B
06/29/01   Laser Document Printing                  J JOHNSON                              .11
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER          /            PROFORMA RUN DATE:      05/30/02     Page 34 (34)
THOMSON CORP           1145299-0020                               OPERATOR:
DATE/                                                             VOUCHER/                          CUMULATIVE       INDEX
STATUS    DESCRIPTION                          ATTORNEY           CHECK NO       AMOUNT             AMOUNT        DISPOSITION
------    --------------------------------     ---------------    ----------    ------------       ------------  -----------
B
06/29/01  Laser Document Printing              J JOHNSON                              .53
B
06/29/01  Laser Document Printing              J JOHNSON                             3.36
B
06/29/01  Laser Document Printing              J JOHNSON                              .21
B
06/29/01  Laser Document Printing              J JOHNSON                              .63
B
06/29/01  Laser Document Printing              J JOHNSON                              .11
B
06/29/01  Laser Document Printing              J JOHNSON                              .53
B
06/29/01  Laser Document Printing              J JOHNSON                             3.36
B
06/29/01  Laser Document Printing              J JOHNSON                              .21
B
06/29/01  Laser Document Printing              M VOYER                            230.79
B


06/30/01  Photocopying                         G SAGGESE                             1.20
B            USER DEFINED 1:  SORT:   41
             USER DEFINED 2:  LOC:    S
06/30/01  Photocopying                         G SAGGESE                              .45
B            USER DEFINED 1:  SORT:   41
             USER DEFINED 2:  LOC:    S
06/30/01  Photocopying                         G SAGGESE                             1.05
B            USER DEFINED 1:  SORT:   41
             USER DEFINED 2:  LOC:    S
06/30/01  Photocopying                         G SAGGESE                            75.15
B            USER DEFINED 1:  SORT:   04
             USER DEFINED 2:  LOC:    C
06/30/01  Laser Document Printing              J JOHNSON                             3.36
B
06/30/01  Laser Document Printing              J JOHNSON                             3.36
B


07/01/01  Photocopying                         G SAGGESE                             1.80
B            USER DEFINED 1:  SORT:   XX
             USER DEFINED 2:  LOC:    S
07/01/01  Photocopying                         G SAGGESE                             2.70
B            USER DEFINED 1:  SORT:   41
             USER DEFINED 2:  LOC:    S
07/01/01  Photocopying                         G SAGGESE                             6.30
B            USER DEFINED 1:  SORT:   XX
             USER DEFINED 2:  LOC:    S
07/01/01  Photocopying                         G SAGGESE                              .60
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER           /           PROFORMA RUN DATE:      05/30/02    Page 35 (35)
THOMSON CORP             1145299-0020                                OPERATOR:
DATE/                                                                VOUCHER/                             CUMULATIVE    INDEX
STATUS      DESCRIPTION                                  ATTORNEY    CHECK NO      AMOUNT                  AMOUNT      DISPOSITION
------      -------------------------------------------  ----------------  ----------  ------------  -------------  -----------
B           USER DEFINED 1:  SORT:   41
            USER DEFINED 2:  LOC:    S
07/02/01    Photocopying                                 G SAGGESE                           .60
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
07/02/01    Photocopying                                 G SAGGESE                          2.40
B           USER DEFINED 1:  SORT:   41
            USER DEFINED 2:  LOC:    S


07/02/01    Photocopying                                 J JOHNSON                         14.55
B           USER DEFINED 1:  SORT:   41
            USER DEFINED 2:  LOC:    S



07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                           .11
B
07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                          1.05
B
07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                           .11
B
07/02/01    Laser Document Printing                      J JOHNSON                           .21
B
07/02/01    Laser Document Printing                      J JOHNSON                          1.05
B


07/03/01    Photocopying                                 G SAGGESE                          1.80
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S


07/03/01    Laser Document Printing                      J JOHNSON                           .32
B
07/03/01    Laser Document Printing                      J JOHNSON                           .32
B
07/03/01    Laser Document Printing                      J JOHNSON                          3.36
B
07/03/01    Laser Document Printing                      J JOHNSON                           .11
B
07/03/01    Laser Document Printing                      J JOHNSON                          3.36
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /           PROFORMA RUN DATE:    05/30/02    Page 36 (36)
THOMSON CORP             1145299-0020                             OPERATOR:
DATE/                                                             VOUCHER/                    CUMULATIVE        INDEX
STATUS      DESCRIPTION                              ATTORNEY     CHECK NO      AMOUNT         AMOUNT       DISPOSITION
------      ------------------------------------    ------------  ----------   ----------     ----------   -----------
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/03/01    Laser Document Printing                 J JOHNSON                     3.36
B
07/03/01    Laser Document Printing                 J JOHNSON                      .11
B
07/03/01    Laser Document Printing                 J JOHNSON                     3.36
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/03/01    Laser Document Printing                 J JOHNSON                      .32
B
07/05/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/05/01    Laser Document Printing                 J JOHNSON                     2.31
B


07/06/01    Laser Document Printing                 J JOHNSON                      .21
B
07/06/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/06/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/06/01    Laser Document Printing                 J JOHNSON                      .21
B
07/06/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/06/01    Laser Document Printing                 J JOHNSON                     2.31
B




07/09/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/09/01    Laser Document Printing                 J JOHNSON                     2.94
B
07/09/01    Laser Document Printing                 J JOHNSON                     2.31
B
07/09/01    Laser Document Printing                 J JOHNSON                     2.94
B
07/09/01    Laser Document Printing                 J JOHNSON                     2.31
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER         /              PROFORMA RUN DATE:     05/30/02    Page 37 (37)
THOMSON CORP             1145299-0020                                 OPERATOR:
DATE/                                                                 VOUCHER/                  CUMULATIVE        INDEX
STATUS      DESCRIPTION                          ATTORNEY             CHECK NO    AMOUNT          AMOUNT      DISPOSITION
------      --------------------------------    ----------------    ----------  -----------   ------------  -----------
B
07/09/01    Laser Document Printing              J JOHNSON                         2.31
B
07/09/01    Laser Document Printing              J JOHNSON                         2.94
B
07/09/01    Laser Document Printing              J JOHNSON                         2.31
B
07/09/01    Laser Document Printing              J JOHNSON                         2.94
B
07/09/01    Laser Document Printing              J JOHNSON                         2.31
B

B
07/10/01    Photocopying                         G SAGGESE                         1.80
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
07/10/01    Photocopying                         G SAGGESE                        10.05
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S


07/10/01    Laser Document Printing              J JOHNSON                         2.31
B
07/10/01    Laser Document Printing              J JOHNSON                         2.31
B
07/10/01    Laser Document Printing              J JOHNSON                         2.31
B
07/10/01    Laser Document Printing              J JOHNSON                         2.31
B


07/11/01    Laser Document Printing              J JOHNSON                         2.31
B
07/11/01    Laser Document Printing              J JOHNSON                         2.31
B
07/11/01    Laser Document Printing              J JOHNSON                         2.31
B
07/11/01    Laser Document Printing              J JOHNSON                         2.31
B
07/12/01    Photocopying                         G SAGGESE                          .45
B           USER DEFINED 1:  SORT:   XX
            USER DEFINED 2:  LOC:    S
07/12/01    In-House Publishing                  J JOHNSON                         4.70
B           USER DEFINED 1:  USER: BRYKCTE
            USER DEFINED 2:  HOURS:       0.10


07/12/01    Photocopying                         J JOHNSON                         4.65
B           USER DEFINED 1:  SORT:   41
            USER DEFINED 2:  LOC:    S
07/12/01    Laser Document Printing              J JOHNSON                          .32
B
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /              PROFORMA RUN DATE:    05/30/02     Page 38 (38)
THOMSON CORP            1145299-0020                                   OPERATOR:
DATE/                                                                  VOUCHER/                        CUMULATIVE      INDEX
STATUS    DESCRIPTION                                 ATTORNEY         CHECK NO       AMOUNT            AMOUNT       DISPOSITION
------    -----------------------------------------   ---------------  ----------   ------------     ------------- -----------
07/12/01  Laser Document Printing                     J JOHNSON                             .21
B
07/12/01  Laser Document Printing                     J JOHNSON                             .32
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                             .11
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                             .32
B
07/12/01  Laser Document Printing                     J JOHNSON                             .21
B
07/12/01  Laser Document Printing                     J JOHNSON                             .32
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                             .11
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/12/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Photocopying                                G SAGGESE                             .60
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S


07/13/01  Photocopying                                J JOHNSON                             .75
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S
07/13/01  Laser Document Printing                     J JOHNSON                             .32
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Laser Document Printing                     J JOHNSON                             .32
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
B
07/13/01  Laser Document Printing                     J JOHNSON                            2.31
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER          /              PROFORMA RUN DATE:      05/30/02      Page 39 (39)
THOMSON CORP           1145299-0020                                  OPERATOR:
DATE/                                                                VOUCHER/                      CUMULATIVE       INDEX
STATUS        DESCRIPTION                              ATTORNEY       CHECK NO        AMOUNT         AMOUNT          DISPOSITION
------        ----------------------------------      ----------     ----------      ----------     -----------     -----------
B
07/14/01      Photocopying                            G SAGGESE                        30.00
B             USER DEFINED 1:  SORT:    04
              USER DEFINED 2:  LOC:     C
07/14/01      Photocopying                            G SAGGESE                          .15
B             USER DEFINED 1:  SORT:    XX
              USER DEFINED 2:  LOC:     S
07/14/01      Photocopying                            G SAGGESE                          .75
B             USER DEFINED 1:  SORT:    XX
              USER DEFINED 2:  LOC:     S
07/14/01      Photocopying                            G SAGGESE                        11.40
B             USER DEFINED 1:  SORT:    XX
              USER DEFINED 2:  LOC:     S
07/14/01      Photocopying                            G SAGGESE                         2.85
B             USER DEFINED 1:  SORT:    XX
              USER DEFINED 2:  LOC:     S
07/14/01      Photocopying                            G SAGGESE                          .15
B             USER DEFINED 1:  SORT:    XX
              USER DEFINED 2:  LOC:     S




07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.10
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.10
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.31
B
07/15/01      Laser Document Printing                 J JOHNSON                         2.10
B
```

```
WHITE & CASE, LLP      PROFORMA BATCH/NUMBER        /           PROFORMA RUN DATE:      05/30/02    Page 40 (40)
THOMSON CORP           1145299-0020                             OPERATOR:
DATE/                                                           VOUCHER/                         CUMULATIVE      INDEX
STATUS    DESCRIPTION                            ATTORNEY       CHECK NO     AMOUNT              AMOUNT    DISPOSITION
------    ---------------------------------     -------------   ----------  ------------   -------------- -----------
07/15/01  Laser Document Printing               J JOHNSON                       2.31
B
07/15/01  Laser Document Printing               J JOHNSON                       2.31
B
07/15/01  Laser Document Printing               J JOHNSON                       2.10
B
07/15/01  Laser Document Printing               J JOHNSON                       2.31
B
07/15/01  Laser Document Printing               J JOHNSON                       2.31
B
07/16/01  Photocopying                          G SAGGESE                       1.05
B         USER DEFINED 1:  SORT:    XX
          USER DEFINED 2:  LOC:     S
07/16/01  Photocopying                          J JOHNSON                       1.05
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S




07/17/01  Photocopying                          J JOHNSON                       3.90
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S
07/17/01  Laser Document Printing               J JOHNSON                        .11
B
07/17/01  Laser Document Printing               J JOHNSON                        .74
B
07/17/01  Laser Document Printing               J JOHNSON                        .11
B
07/17/01  Laser Document Printing               J JOHNSON                        .74
B




B
07/18/01  Laser Document Printing               J JOHNSON                       2.31
B
07/18/01  Laser Document Printing               J JOHNSON                       2.31
B
07/19/01  Laser Document Printing               J JOHNSON                        .11
B
07/19/01  Laser Document Printing               J JOHNSON                        .11
B
07/19/01  Photocopying                          J JOHNSON                      82.20
B         USER DEFINED 1:  SORT:    08
          USER DEFINED 2:  LOC:     C


07/23/01  Photocopying                          J JOHNSON                        .90
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S
07/24/01  Laser Document Printing               J JOHNSON                        .11
B
07/24/01  Laser Document Printing               J JOHNSON                        .11
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /        PROFORMA RUN DATE:    05/30/02   Page 41 (41)
THOMSON CORP             1145299-0020                            OPERATOR:
DATE/                                                           VOUCHER/                   CUMULATIVE      INDEX
STATUS    DESCRIPTION                              ATTORNEY      CHECK NO      AMOUNT       AMOUNT      DISPOSITION
------    --------------------------------------   ------------  ----------  ------------  ------------  -----------
B
07/24/01  Laser Document Printing                  J JOHNSON                          .11
B

07/30/01  Laser Document Printing                  J JOHNSON                          .11
B
07/31/01  Photocopying                             J JOHNSON                         4.50
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S

07/31/01  Laser Document Printing                  J JOHNSON                          .11
B

B                                                               212921
08/02/01  Photocopying                             J JOHNSON                        14.70
B         USER DEFINED 1:  SORT:   08
          USER DEFINED 2:  LOC:    C
08/06/01  Laser Document Printing                  J JOHNSON                          .11
B

08/07/01  Photocopying                             G SAGGESE                         4.80
B         USER DEFINED 1:  SORT:   XX
          USER DEFINED 2:  LOC:    S

08/07/01  Laser Document Printing                  J JOHNSON                          .21
B
08/08/01  Photocopying                             J JOHNSON                        11.10
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
08/09/01  Photocopying                             J JOHNSON                          .60
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
08/09/01  Laser Document Printing                  J JOHNSON                          .11
B

                                                                212968
08/17/01  Photocopying                             J JOHNSON                         1.05
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S

B
08/30/01  Laser Document Printing                  J JOHNSON                          .11
B
08/31/01  Photocopying                             J JOHNSON                        34.50
B         USER DEFINED 1:  SORT:   09
          USER DEFINED 2:  LOC:    C
09/07/01  Photocopying                             J JOHNSON                        36.00
B         USER DEFINED 1:  SORT:   07
          USER DEFINED 2:  LOC:    C
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:     05/30/02    Page 42 (42)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                   CUMULATIVE    INDEX
STATUS    DESCRIPTION                             ATTORNEY          CHECK NO      AMOUNT        AMOUNT        DISPOSITION
------    -------------------------------------   ---------------   ----------   ------------  ------------  -----------




B
09/10/01  Photocopying                            J JOHNSON                           1.20
B         USER DEFINED 1:  SORT:    41
          USER DEFINED 2:  LOC:     S


B
10/10/01  Laser Document Printing                 J JOHNSON                            .11
B         USER DEFINED 1:  DOC: Jennifer Johnso
          USER DEFINED 2:  PRT: 3302_MS
10/10/01  Laser Document Printing                 J JOHNSON                            .11
B         USER DEFINED 1:  DOC: Jennifer Johnso
          USER DEFINED 2:  PRT: 3302_MS
10/23/01  Laser Document Printing                 J JOHNSON                            .11
B         USER DEFINED 1:  DOC: Jennifer Johnso
          USER DEFINED 2:  PRT: 3302_MS




B




01/22/02  Photocopying                            DT MACNAUGHTON                      1.35
B         USER DEFINED 1:  SORT:    43
          USER DEFINED 2:  LOC:     S
01/28/02  Photocopying                            R GABOURY                          17.85
B         USER DEFINED 1:  SORT:    38
          USER DEFINED 2:  LOC:     S




01/29/02  Laser Document Printing                 R GABOURY                            .63
B
01/29/02  Laser Document Printing                 R GABOURY                            .21
B
01/29/02  Laser Document Printing                 R GABOURY                            .21
B
01/29/02  Laser Document Printing                 J JOHNSON                            .21
B         USER DEFINED 1:  DOC: Jennifer Johnso
          USER DEFINED 2:  PRT: 3303_MS
01/29/02  Laser Document Printing                 J JOHNSON                            .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
01/29/02  Laser Document Printing                 J JOHNSON                            .63
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
01/29/02  Laser Document Printing                 J JOHNSON                            .11
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
02/01/02  Photocopying                            R GABOURY                           2.55
B         USER DEFINED 1:  SORT:    05
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /              PROFORMA RUN DATE:     05/30/02     Page 43 (43)
THOMSON CORP             1145299-0020                               OPERATOR:
DATE/                                                               VOUCHER/                    CUMULATIVE        INDEX
STATUS       DESCRIPTION                            ATTORNEY        CHECK NO        AMOUNT       AMOUNT       DISPOSITION
------       -----------------------------------   ------------    ----------   ------------  ------------  -----------
             USER DEFINED 2:  LOC:    C


02/11/02     Photocopying                          R GABOURY                          2.40
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/11/02     Photocopying                          R GABOURY                           .30
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/11/02     Photocopying                          R GABOURY                         18.90
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/11/02     Photocopying                          R GABOURY                           .15
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/12/02     Photocopying                          R GABOURY                         15.75
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/12/02     Photocopying                          R GABOURY                          3.00
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/12/02     Photocopying                          R GABOURY                          1.65
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S
02/12/02     Laser Document Printing               R GABOURY                           .11
B            USER DEFINED 1:  DOC: Profile
             USER DEFINED 2:  PRT: 1204_MS
02/12/02     Laser Document Printing               R GABOURY                           .11
B            USER DEFINED 1:  DOC: Profile
             USER DEFINED 2:  PRT: 1204_MS
02/19/02     Photocopying                          R GABOURY                          1.35
B            USER DEFINED 1:  SORT:    52
             USER DEFINED 2:  LOC:     S


B
03/06/02     Photocopying                          J JOHNSON                          6.00
B            USER DEFINED 1:  SORT:    41
             USER DEFINED 2:  LOC:     S
03/06/02     Photocopying                          J JOHNSON                          1.50
B            USER DEFINED 1:  SORT:    41
             USER DEFINED 2:  LOC:     S




03/18/02     Photocopying                          J JOHNSON                         30.45
B            USER DEFINED 1:  SORT:    41
             USER DEFINED 2:  LOC:     S
03/18/02     Photocopying                          J JOHNSON                          1.05
B            USER DEFINED 1:  SORT:    41
             USER DEFINED 2:  LOC:     S
03/18/02     Photocopying                          J JOHNSON                           .75
B            USER DEFINED 1:  SORT:    41
             USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP       PROFORMA BATCH/NUMBER        /          PROFORMA RUN DATE:    05/30/02   Page 44 (44)
THOMSON CORP            1145299-0020                            OPERATOR:
DATE/                                                           VOUCHER/                      CUMULATIVE    INDEX
STATUS   DESCRIPTION                              ATTORNEY      CHECK NO      AMOUNT           AMOUNT        DISPOSITION
------   ----------------------------------------  ---------------  ----------   ------------  -----------  -----------
```

```
03/19/02  Photocopying                        J JOHNSON                    2.25
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
03/19/02  Photocopying                        J JOHNSON                   13.50
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S


03/20/02  Photocopying                        J JOHNSON                     .15
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
03/21/02  Photocopying                        R GABOURY                    9.45
B         USER DEFINED 1:  SORT:   52
          USER DEFINED 2:  LOC:    S




03/25/02  Photocopying                        J JOHNSON                   49.50
B         USER DEFINED 1:  SORT:   07
          USER DEFINED 2:  LOC:    C




03/29/02  Photocopying                        J JOHNSON                    1.50
B         USER DEFINED 1:  SORT:   41
          USER DEFINED 2:  LOC:    S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER            /                PROFORMA RUN DATE:      05/30/02      Page 45 (45)
THOMSON CORP             1145299-0020        .                             OPERATOR:
DATE/                                                                      VOUCHER/                  CUMULATIVE      INDEX
STATUS      DESCRIPTION                                  ATTORNEY          CHECK NO      AMOUNT       AMOUNT      DISPOSITION
------      ------------------------------------------   ---------------   ----------   ------------ ------------ -----------

04/01/02    Photocopying                                 J JOHNSON                            .45
B           USER DEFINED 1:  SORT:    41
            USER DEFINED 2:  LOC:     S




04/02/02    Photocopying                                 R GABOURY                          13.50
B           USER DEFINED 1:  SORT:    52
            USER DEFINED 2:  LOC:     S
04/02/02    Photocopying                                 R GABOURY                            .15
B           USER DEFINED 1:  SORT:    52
            USER DEFINED 2:  LOC:     S
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /        PROFORMA RUN DATE:    05/30/02    Page 46 (46)
THOMSON CORP             1145299-0020                          OPERATOR:
DATE/                                                          VOUCHER/                  CUMULATIVE      INDEX
STATUS    DESCRIPTION                            ATTORNEY      CHECK NO     AMOUNT        AMOUNT       DISPOSITION
------    ----------------------------------- ---------------  ----------  ------------ ------------- -----------


04/11/02  Laser Document Printing             J JOHNSON                      2.42
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS
04/11/02  Laser Document Printing             J JOHNSON                      2.42
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS



04/17/02  Laser Document Printing             J JOHNSON                      2.42
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS
04/17/02  Laser Document Printing             J JOHNSON                       .11
B         USER DEFINED 1:  DOC: file://C:\Docum
          USER DEFINED 2:  PRT: 3302_MS
04/17/02  Laser Document Printing             J JOHNSON                       .21
B         USER DEFINED 1:  DOC: file://C:\Docum
          USER DEFINED 2:  PRT: 3302_MS




04/18/02  Laser Document Printing             J JOHNSON                      2.42
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS
04/18/02  Laser Document Printing             J JHUN                          .32
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                          .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                          .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                         2.42
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                          .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                         2.31
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                          .11
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 1202_MS
04/18/02  Laser Document Printing             J JHUN                         2.63
B         USER DEFINED 1:  DOC: Microsoft Word
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER        /           PROFORMA RUN DATE:     05/30/02      Page 47 (47)
THOMSON CORP             1145299-0020                            OPERATOR:
DATE/                                                            VOUCHER/                      CUMULATIVE       INDEX
STATUS      DESCRIPTION                           ATTORNEY       CHECK NO      AMOUNT          AMOUNT       DISPOSITION
------      ------------------------------------- ---------------  ----------   ------------  ------------- -----------
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                             .21
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                             .21
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                            2.42
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                             .21
B           USER DEFINED 1:  DOC: https://ecf.ohn
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                             .11
B           USER DEFINED 1:  DOC: http://www.ohnd
            USER DEFINED 2:  PRT: 1202_MS
04/18/02    Laser Document Printing               J JHUN                             .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS




04/19/02    Laser Document Printing               J JOHNSON                          .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
04/19/02    Laser Document Printing               J JOHNSON                          .11
B           USER DEFINED 1:  DOC: https://ecf.ohn
            USER DEFINED 2:  PRT: 3303_MS
04/19/02    Laser Document Printing               J JOHNSON                          .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
04/19/02    Laser Document Printing               J JOHNSON                          .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
04/19/02    Laser Document Printing               J JOHNSON                          .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS


04/19/02    Photocopying                          J JOHNSON                          .75
B           USER DEFINED 1:  SORT:    42
            USER DEFINED 2:  LOC:    S
04/19/02    Laser Document Printing               J JHUN                             .63
B           USER DEFINED 1:  DOC: Bates Labels
            USER DEFINED 2:  PRT: 1202_MS
04/19/02    COLOR COPIES Photocopying             J JHUN                          225.00
B
04/23/02    Laser Document Printing               J JOHNSON                          .11
```

```
WHITE & CASE, LLP       PROFORMA BATCH/NUMBER        /            PROFORMA RUN DATE:      05/30/02   Page 48 (48)
THOMSON CORP            1145299-0020                              OPERATOR:
DATE/                                                            VOUCHER/                         CUMULATIVE      INDEX
STATUS    DESCRIPTION                              ATTORNEY      CHECK NO       AMOUNT            AMOUNT      DISPOSITION
------    -------------------------------------   ---------------  ----------   ------------  -------------  -----------
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
04/23/02  Photocopying                            J JOHNSON                            1.35
B         USER DEFINED 1:  SORT:   42
          USER DEFINED 2:  LOC:    S
04/25/02  Photocopying                            J JOHNSON                            4.20
B         USER DEFINED 1:  SORT:   42
          USER DEFINED 2:  LOC:    S
05/13/02  Laser Document Printing                 CA WITSCHEL                           .11
B         USER DEFINED 1:  DOC: Carol Witschel
          USER DEFINED 2:  PRT: 2754_MS
05/13/02  Laser Document Printing                 J JOHNSON                            2.10
B         USER DEFINED 1:  DOC: https://ecf.ohn
          USER DEFINED 2:  PRT: 3303_MS
05/13/02  Laser Document Printing                 J JOHNSON                            2.10
B         USER DEFINED 1:  DOC: https://ecf.ohn
          USER DEFINED 2:  PRT: 3303_MS
05/13/02  Laser Document Printing                 J JOHNSON                            2.10
B         USER DEFINED 1:  DOC: https://ecf.ohn
          USER DEFINED 2:  PRT: 3303_MS
05/13/02  Laser Document Printing                 J JOHNSON                            2.10
B         USER DEFINED 1:  DOC: https://ecf.ohn
          USER DEFINED 2:  PRT: 3303_MS
05/14/02  Laser Document Printing                 A WEINSTEIN                           .21
B
05/14/02  Laser Document Printing                 A WEINSTEIN                           .21
B
05/14/02  Laser Document Printing                 A WEINSTEIN                           .21
B
05/14/02  Laser Document Printing                 A WEINSTEIN                           .21
B
05/15/02  Laser Document Printing                 J JOHNSON                            1.79
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
05/15/02  Laser Document Printing                 J JOHNSON                             .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS
05/15/02  Laser Document Printing                 J JOHNSON                            2.63
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
05/15/02  Laser Document Printing                 J JOHNSON                             .21
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3302_MS
05/15/02  Laser Document Printing                 J JOHNSON                             .11
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
05/15/02  Laser Document Printing                 J JOHNSON                             .11
B         USER DEFINED 1:  DOC: file://C:\Docum
          USER DEFINED 2:  PRT: 3302_MS
05/15/02  Laser Document Printing                 J JOHNSON                             .11
B         USER DEFINED 1:  DOC: Microsoft Word
          USER DEFINED 2:  PRT: 3303_MS
05/15/02  Laser Document Printing                 J JOHNSON                            1.79
B         USER DEFINED 1:  DOC: Microsoft Word
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /          PROFORMA RUN DATE:    05/30/02    Page 49 (49)
THOMSON CORP             1145299-0020                             OPERATOR:
DATE/                                                            VOUCHER/                 CUMULATIVE       INDEX
STATUS      DESCRIPTION                          ATTORNEY         CHECK NO     AMOUNT       AMOUNT       DISPOSITION
------      -------------------------------------------------    ----------   ------------ ------------ -----------
            USER DEFINED 2:  PRT: 3303_MS
05/15/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3303_MS
05/15/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3303_MS



05/15/02    Laser Document Printing              J JHUN                          2.63
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS
05/15/02    Laser Document Printing              J JHUN                           .21
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 1202_MS
05/16/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3303_MS
05/16/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
05/16/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
05/16/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
05/16/02    Laser Document Printing              J JOHNSON                        .21
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS



05/17/02    Laser Document Printing              J JOHNSON                       1.68
B           USER DEFINED 1:  DOC: Legal Research
            USER DEFINED 2:  PRT: 3302_MS
05/17/02    Laser Document Printing              J JOHNSON                       1.58
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
05/17/02    Laser Document Printing              J JOHNSON                        .11
B           USER DEFINED 1:  DOC: Microsoft Word
            USER DEFINED 2:  PRT: 3302_MS
05/17/02    Photocopying                         J JOHNSON                      15.75
B           USER DEFINED 1:  SORT:    42
            USER DEFINED 2:  LOC:      S
05/17/02    Laser Document Printing              J JHUN                           .11
B           USER DEFINED 1:  DOC: Jane Jhun - N.D
            USER DEFINED 2:  PRT: 1202_MS
```

```
WHITE & CASE, LLP        PROFORMA BATCH/NUMBER          /            PROFORMA RUN DATE:    05/30/02    Page 50 (50)
THOMSON CORP             1145299-0020                                OPERATOR:
DATE/                                                                VOUCHER/                      CUMULATIVE      INDEX
STATUS      DESCRIPTION                           ATTORNEY           CHECK NO      AMOUNT            AMOUNT       DISPOSITION
------      --------------------------------      ---------------    ----------   ------------   -------------  -----------
05/17/02    Laser Document Printing               J JHUN                                 .11
B           USER DEFINED 1:  DOC: https://ecf.ohn
            USER DEFINED 2:  PRT: 1202_MS
05/17/02    Laser Document Printing               J JHUN                                 .11
B           USER DEFINED 1:  DOC: https://ecf.ohn
            USER DEFINED 2:  PRT: 1202_MS


****** WARNING ********     ADDITIONAL COSTS AND DISBURSEMENTS AFTER THROUGH DATE:        .00
                                       COSTS AND DISBURSEMENTS HELD:        .00
```